**GROBEST & I–MEI INDUSTRIAL (VIETNAM) CO., LTD., et al., Plaintiffs,**

v.

**UNITED STATES, Defendant,**

**Ad Hoc Shrimp Trade Action Committee, et al., Defendant–Intervenors.**

Slip Op. 12–100.
Court No. 10–00238.[1]

United States Court of International Trade.

July 31, 2012.

1. This action is consolidated with Court Nos. 10–00253, 10–00257, 10–00265, 10–00272, and 10–00273. Order, Oct. 21, 2010, ECF No. 24.

Matthew R. Nicely, David S. Christy, Jr., and David J. Townsend, Thompson Hine LLP, of Washington, DC, for the Plaintiffs Grobest & I–Mei Industrial (Vietnam) Co., Ltd.; Bac Lieu Fisheries Joint Stock Co.; C.P. Vietnam Livestock Corp.; Ca Mau Seafood Joint Stock Co.; Cadovimex Seafood Import–Export and Processing Joint–Stock Co.; Cafatex Fishery Joint Stock Corp.; Camau Frozen Seafood Processing Import Export Corp.; Cantho Import Export Fishery Ltd. Co.; Cuulong Seaproducts Co.; Danang Seaproducts Import Export Corp.; Investment Commerce Fisheries Corp.; Minh Hai Export Frozen Seafood Processing Joint–Stock Co.; Minh Hai Joint–Stock Seafoods Processing Co.;

Minh Phat Seafood Co., Ltd.; Minh Phu Seafood Corp.; Minh Qui Seafood Co., Ltd.; Ngoc Sinh Private Enterprise; Nha Trang Fisheries Joint Stock Co.; Nha Trang Seaproduct Co.; Phu Cuong Seafood Processing & Import–Export Co., Ltd.; Phuong Nam Co. Ltd.; Sao Ta Foods Joint Stock Co.; Soc Trang Seafood Joint Stock Co.; Thuan Phuoc Seafoods and Trading Corp.; UTXI Aquatic Products Processing Corp.; Viet Foods Co., Ltd.

Robert G. Gosselink and Jonathan M. Freed, Trade Pacific PLLC, of Washington, DC, for the Consolidated Plaintiffs Cam Ranh Seafoods Processing Enterprise Co.; Contessa Premium Foods Inc.; H & N Foods International.

Adams C. Lee, Walter J. Spak, and Jay C. Campbell, White & Case, LLP, of Washington, DC, for the Consolidated Plaintiff Amanda Foods (Vietnam) Ltd.

Joshua E. Kurland, Trial Attorney, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, of Washington, DC, for Defendant United States. With him on the briefs were Stuart F. Delery, Acting Assistant Attorney General, Jeanne E. Davidson, Director, Patricia M. McCarthy, Assistant Director. Of counsel on the briefs was Jonathan Zielinski, Senior Attorney, Office of the Chief Counsel for Import Administration, U.S. Department of Commerce, of Washington, DC.

Andrew W. Kentz, Jordan C. Kahn, Nathaniel M. Rickard, and Kevin M. O'Connor, Picard Kentz & Rowe LLP, of Washington, DC, for Defendant–Intervenor Ad Hoc Shrimp Trade Action Committee.

Geert M. De Prest and Elizabeth J. Drake, Stewart & Stewart, of Washington, DC, and Edward T. Hayes, Leake & Andersson, LLP, of New Orleans, LA, for the Defendant–Intervenor American Shrimp Processors Association.

## OPINION AND ORDER

POGUE, Chief Judge:

This case returns to court following remand, by *Grobest & I–Mei Indus. (Vietnam) Co. v. United States,* 36 CIT ——, 815 F.Supp.2d 1342 (2012) ("*Grobest I* "), of the final results of the fourth administrative review of the antidumping duty order on certain frozen warmwater shrimp from the Socialist Republic of Vietnam.[2] Specifically, *Grobest I* remanded the *Final Results* for the Department of Commerce ("Commerce" or "the Department") to (1) provide further explanation or reconsider its policy of zeroing in administrative reviews but not in investigations consistent with recent case law from the Court of Appeals for the Federal Circuit; (2) reconsider the request of Plaintiff Grobest & I–Mei Industrial (Vietnam) Co., Ltd. ("Grobest") for individual review as a voluntary respondent consistent with 19 U.S.C. § 1677m(a); and (3) accept Amanda Foods' separate-rate certification and reconsider Amanda Foods' duty rate. *Grobest I,* 36 CIT at ——, 815 F.Supp.2d at 1367–68. Upon remand, in the *Final Results of Redetermination Pursuant to Remand,* A–552–802, ARP 08–09 (Apr. 30, 2012), Remand R. Pub. Doc. 6 ("*Remand Results* "), Commerce (1) provided further explanation to support its zeroing policy; (2) declined to individually review Grobest as a voluntary respondent because such review would be unduly burdensome and

---

**2.** *Certain Frozen Warmwater Shrimp from the Socialist Republic of Vietnam,* 75 Fed.Reg. 47,771 (Dep't Commerce Aug. 9, 2010) (final results and partial rescission of antidumping duty administrative review) ("*Final Results* "), and accompanying Issues & Decision Memorandum, A–552–802, ARP 08–09 (July 30, 2010), Admin. R. Pub. Doc. 233, *available at* http://ia.ita.doc.gov/frn/summary/VIETNAM/ 2010-19577-1.pdf ("*I & D Mem.*") (adopted in *Final Results,* 75 Fed.Reg. at 47,772).

inhibit the timely completion of the review; and (3) accepted Amanda Foods' separate-rate certificate and assigned it the separate rate of 3.92%. Plaintiffs challenge the first and second determinations in the *Remand Results*. For the reasons discussed below, the court affirms the *Remand Results* on the first and third determinations, but remands again on the second.

The court has jurisdiction pursuant to § 516A(a)(2)(B)(iii) of the Tariff Act of 1930,[3] codified, as amended, at 19 U.S.C. § 1516a(a)(2)(B)(iii) (2006) and 28 U.S.C. § 1581(c) (2006).

## STANDARD OF REVIEW

"The court will sustain the Department's determination upon remand if it complies with the court's remand order, is supported by substantial evidence on the record, and is otherwise in accordance with law." *Jinan Yipin Corp. v. United States*, 33 CIT ——, 637 F.Supp.2d 1183, 1185 (2009) (citing 19 U.S.C. § 1516a(b)(1)(B)(i)).

## DISCUSSION[4]

I. *Commerce's Policy of Zeroing in Administrative Reviews but Not in Investigations*

A. *Background*

In *Grobest I*, Plaintiffs challenged Commerce's policy of employing zeroing in administrative reviews but not in investigations.[5] The court remanded the *Final Results* to Commerce for reconsideration and redetermination consistent with the Court of Appeals' holdings in *Dongbu*

**3.** All further citations to the Tariff Act of 1930, as amended, are to Title 19 of the U.S.Code, 2006 edition.

**4.** Because Commerce's assignment of a separate rate to Amanda Foods is consistent with the remand order and is unchallenged, the court will affirm this determination without further discussion.

*Steel Co. v. United States*, 635 F.3d 1363 (Fed.Cir.2011) and *JTEKT Corp. v. United States*, 642 F.3d 1378 (Fed.Cir.2011). *Grobest I*, 36 CIT at ——, 815 F.Supp.2d at 1350. In *Dongbu*, the Court of Appeals held that "the government has not pointed to any basis in the statute for reading 19 U.S.C. § 1677(35) differently in administrative reviews than in investigations.... In the absence of sufficient reasons for interpreting the same statutory provision inconsistently, Commerce's action is arbitrary." *Dongbu*, 635 F.3d at 1372–73. In *JTEKT*, Commerce attempted to comply with *Dongbu* by pointing out that different methodologies are employed in investigations and reviews. The Court of Appeals rejected Commerce's explanation as insufficient, stating:

> While Commerce did point to differences between investigations and administrative reviews, it failed to address the relevant question—why is it a reasonable interpretation of the statute to zero in administrative reviews, but not in investigations? It is not illuminating to the continued practice of zeroing to know that one phase uses average-to-average comparisons while the other uses average-to-transaction comparisons.

*JTEKT*, 642 F.3d at 1384. The issue now before the court is whether Commerce's further explanation, as provided in the *Remand Results*, is sufficient to satisfy the Court of Appeals' concerns in *Dongbu* and *JTEKT*.

**5.** Familiarity with the court's prior opinion and the history of the zeroing dispute outlined therein are presumed. For further discussion of the zeroing dispute and a detailed explanation of the zeroing methodology, see the recent decision in *Union Steel v. United States*, 36 CIT ——, 823 F.Supp.2d 1346 (2012).

## B. Analysis

■ In the *Remand Results,* Commerce puts forward three arguments to support its use of zeroing in reviews but not in investigations. First, Commerce argues that the courts have previously affirmed the reasonableness of Commerce's current review and investigation methodologies. Second, Commerce argues that the change of methodology in investigations was a reasonable implementation of an adverse World Trade Organization ("WTO") decision. Finally, Commerce argues that its inconsistent interpretations reasonably account for inherent differences between investigations and reviews.

Commerce contends that its first and second arguments "sufficiently justify and explain why the Department reasonably interpreted section [1677(35)] differently in average-to-average comparisons in antidumping duty investigations relative to all other contexts." *Remand Results* at 11. However, contrary to Commerce's assertion, in *Dongbu* the Court of Appeals held both of these arguments insufficient to justify the inconsistent interpretations.

The Court of Appeals made clear in *Dongbu* that the question before it—and therefore currently before this court—was novel: "Although we have considered Commerce's zeroing policy in administrative reviews on numerous occasions . . . we agree with [plaintiff] that this court has never addressed the reasonableness of Commerce's interpretation of 19 U.S.C. § 1677(35) with respect to administrative reviews now that Commerce is no longer using a consistent interpretation." *Dongbu,* 635 F.3d at 1371 (citations omitted); *see also Union Steel,* 36 CIT at ——, 823 F.Supp.2d at 1355–56. While the Court of Appeals has repeatedly affirmed the use of zeroing in administrative reviews, *see, e.g., Timken Co. v. United States,* 354 F.3d 1334, 1341–45 (Fed.Cir.2004), and approved Commerce's decision to cease zero-

ing in investigations, *see U.S. Steel Corp. v. United States,* 621 F.3d 1351, 1360–63 (Fed.Cir.2010), it has not addressed the question of inconsistent interpretations in prior cases. Therefore, that the Court of Appeals has "upheld the reasonableness of Commerce's changed methodology does not necessarily lead to the conclusion that Commerce's use of zeroing in administrative reviews remains reasonable." *Dongbu,* 635 F.3d at 1372 (responding to the claim that *U.S. Steel Corp.* stands for the proposition that the Court of Appeals has endorsed Commerce's divergent interpretations). Commerce cannot now rely on prior endorsements of its methodology when those cases did not address the relevant question before the court.

Nor does Commerce's proper implementation of an adverse WTO ruling resolve the question. Rather, recognizing that the Court of Appeals has upheld the new investigation methodology as a reasonable implementation of an adverse WTO ruling, *U.S. Steel,* 621 F.3d at 1360–63, Commerce must now show that its decision "compl[ies] with domestic law including reasonably interpreting statutes." *Dongbu,* 635 F.3d at 1372. A proper and reasonable implementation of an adverse WTO ruling may be contrary to law if it leads to an unreasonably inconsistent interpretation of statutory language. *Id.* ("[T]he government's decision to implement an adverse WTO report standing alone does not provide sufficient justification for the inconsistent statutory interpretations."). While implementation of an adverse WTO ruling may be a partial justification, it is not sufficient to resolve the matter. *Union Steel,* 36 CIT at ——, 823 F.Supp.2d at 1357–58.

Therefore, the court turns to Commerce's third argument, that the Department's interpretations of 19 U.S.C. § 1677(35) account for inherent differences between investigations and reviews. Com-

merce supports this argument in two ways. First, Commerce provides a detailed explanation of the methodological differences between the average-to-average comparison in investigations and the average-to-transaction approach taken in administrative reviews. Second, Commerce explains why the goal of the investigation differs from the goal of the administrative review. Plaintiffs argue that this reasoning does not satisfy the Court of Appeals' concerns in *Dongbu* and *JTEKT* because it is not tied to the language of the statute. Comments on Final Results of Redetermination Pursuant to Court Remand at 7–9, ECF No. 116 ("Pls.' Comments").

■ When considering whether Commerce's interpretation is reasonable, the court looks first, but not exclusively, to the language of the statute. *See Chevron U.S.A., Inc. v. Natural Res. Def. Council, Inc.*, 467 U.S. 837, 843 n. 9, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984); *see also Wheatland Tube Co. v. United States*, 495 F.3d 1355, 1361 (Fed.Cir.2007) ("To determine whether Commerce's interpretation ... is reasonable, we may look to 'the express terms of the provisions at issue, the objectives of those provisions, and the objectives of the antidumping scheme as a whole.'" (quoting *NSK Ltd. v. United States*, 26 CIT 650, 654, 217 F.Supp.2d 1291, 1297 (2002))). But, as the court pointed out in *Union Steel*, this issue cannot be decided solely on the basis of the statutory language found at § 1677(35)(A). *Union Steel*, 36 CIT at ——, 823 F.Supp.2d at 1356–57. The statutory language (the word "exceeds" in particular) has been repeatedly held ambiguous; furthermore, it has been held to reasonably accommodate an interpretation consistent with both zeroing and offsetting methodologies. *Compare Timken*, 354 F.3d at 1341–45, *with U.S. Steel*, 621 F.3d at 1360–63. What is at issue is not simply whether Commerce takes two different interpretations of § 1677(35)(A) in reviews and investigations; what is at

issue is whether the statute can accommodate two different means to achieve two different ends. Stated differently: is it reasonable under the statutory scheme as a whole for Commerce to employ a methodology incorporating zeroing in reviews but not in investigations?

To begin answering this question, we note that the statute distinguishes between "the amount by which normal value exceeds the export price or constructed export price," i.e., the dumping margin, and the manner in which this margin becomes the basis for the antidumping duty. Section 1677(35)(A) defines a dumping margin as "the amount by which the normal value exceeds the export price or constructed export price of the subject merchandise." Pursuant to 19 U.S.C. § 1673, if Commerce finds sales of subject merchandise at less than fair value and the International Trade Commission finds injury, then "there shall be imposed upon such merchandise an antidumping duty ... in an amount equal to the amount by which the normal value exceeds the export price (or constructed export price) for the merchandise." Though a "dumping margin" and an "antidumping duty" are both measures of how much the normal value exceeds the export or constructed export price, § 1673 does not conflate the antidumping duty with the dumping margin. Rather, § 1673 contemplates a calculation methodology for arriving at the antidumping duty when it makes that duty "*an amount equal to the amount* by which normal value exceeds export price" (emphasis added).

However, the process by which a dumping margin becomes an antidumping duty is not provided by statute. *See U.S. Steel*, 621 F.3d at 1360. What the statute does provide is the basis for an antidumping duty. In some instances, the statute simply requires that the antidumping duty be based on the amount by which normal value exceeds export price. *See* 19 U.S.C.

§§ 1673, 1673e(c)(3) ("[Commerce] shall publish notice in the Federal Register of the results of its determination of normal value and export price (or the constructed export price), and that determination shall be the basis for the assessment of antidumping duties ...."), 1675(a)(2)(C) ("The determination under this paragraph[6] shall be the basis for the assessment of ... antidumping duties ... and for deposits of estimated duties.").[7] In other instances, the statute requires that an estimated antidumping duty be based on the weighted average dumping margin, which, in turn, is based on the dumping margin, *see* § 1677(35), also known as the amount by which normal value exceeds export price. *See* 19 U.S.C. § 1673b(d)(1)(B) (requiring security in an amount based on the weighted average dumping margin calculated for the preliminary determination); 19 U.S.C. § 1673d(c)(1)(B)(ii) (requiring security in an amount based on the weighted average dumping margin calculated for the final determination). Thus, pursuant to statute,

Commerce must calculate the amount by which the normal value exceeds the export price, i.e., the dumping margin, and this margin becomes the basis for the antidumping duty.

Prescribing that the dumping margin be the basis of the antidumping duty does not tell Commerce how to translate a dumping margin into an antidumping duty. Commerce has reasonably interpreted the various provisions to involve a three-step calculation: (1) calculation of a dumping margin; (2) calculation of a weighted average dumping margin; and (3) application of the weighted average dumping margin to sales or entries to determine the cash deposit or antidumping duty.[8] *See Union Steel,* 36 CIT at ——, 823 F.Supp.2d at 1349–50, app. Therefore, the § 1677(35)(A) dumping margin serves as the basis for a § 1677(35)(B) weighted average dumping margin, and the weighted average dumping margin serves as the basis for the antidumping duty or estimated antidumping duty.[9]

**6.** The referenced determination is found in 19 U.S.C. § 1675(a)(2)(A): "For the purpose of paragraph (1)(B), [Commerce] shall determine (i) the normal value and export price (or constructed export price) of each entry of the subject merchandise, and (ii) the dumping margin for each such entry."

**7.** Two prior opinions of this Court have discussed the definition of dumping margin as it appears in 19 U.S.C. § 1675(a)(2)(A). *See Union Steel,* 36 CIT at ——, 823 F.Supp.2d at 1357 (" '[D]umping margin' is itself a very general term that sometimes means 'dumping margin' as a comparison and sometimes actually means 'weighted-average dumping margin' as a percentage ...."); *KYD, Inc. v. United States,* 35 CIT ——, 779 F.Supp.2d 1361, 1368–69 (2011) (" 'The term "dumping margin" means the *amount* by which the normal value exceeds the export price or constructed export price of the subject merchandise.' 19 U.S.C. § 1677(35)(A) (emphasis added)"); *KYD,* at 1370 n. 8. While these two opinions may, perhaps, be read to interpret § 1675(a)(2)(A) slightly differently, any such

conflict is irrelevant to the zeroing issue. As discussed elsewhere in this opinion, it is the process by which a dumping margin becomes a dumping duty that is relevant and neither *Union Steel* nor *KYD* is in conflict with the other or with this opinion on this issue.

**8.** The Court of Appeals noted in *Koyo Seiko Co. v. United States,* 258 F.3d 1340, 1342 (Fed.Cir.2001), that "Commerce has adopted two different calculational approaches—one for cash deposits and one for final duties." However, the difference in the approaches is that "the formula for cash deposit rates uses *sales* during the review period as the denominator; the formula for the final duty uses *imports* as the denominator." *Id.* at 1343. The formulas, however, are the same in form and bear the same relation to the dumping margin and weighted average dumping margin.

**9.** In this regard, it is worth noting that neither normal value nor export price are constant values. Both fluctuate over the periods of review or investigation and also vary with-

Where, then, does zeroing come into the calculation methodology? As the Court of Appeals has held, the statute neither requires nor forbids it at any step in the process. *U.S. Steel,* 621 F.3d at 1361 ("[Section] 1677(35)(A) does not unambiguously preclude—or require—Commerce to use zeroing methodology."). Commerce explains in the *Remand Results:*

> When using an average-to-average comparison methodology, the Department usually divides the export transactions into groups, by model and level of trade (averaging groups), and compares an average export price or constructed export price of transactions within one averaging group to an average normal value for the comparable model of the foreign like product at the same or most similar level of trade.... The Department then compares the average export price or constructed export price for the averaging group with the average normal value for the comparable merchandise. This comparison yields an average amount of dumping for the particular averaging group because the high and low prices within the group have been averaged together prior to the comparison. Importantly, under this comparison methodology, the Department does not calculate the extent to which an exporter or producer dumped a particular sale ... but rather makes the determination "on average" for the averaging group within which higher prices and lower prices offset each other. The Department then aggregates the results from each of the averaging groups to determine the aggregate dumping margins for a specific producer or exporter. At this aggregation stage, negative averaging group

comparison results offset positive averaging group comparison results....

> ... Under the average-to-transaction comparison methodology, the Department compares the export price or constructed export price for a particular U.S. transaction with the average normal value for the comparable model of foreign like product.... The result of such a comparison evinces the amount, if any, by which the exporter or producer sold the merchandise at an export price less than its normal value. The Department then aggregates the results of these comparisons—*i.e.,* the amount of dumping found for each individual sale—to calculate the weighted-average dumping margin for the period of review. To the extent the average normal value does not exceed the individual export price or constructed export price of a particular U.S. sale, the Department does not calculate a dumping margin for that sale or include an amount of dumping for that sale in its aggregation of transaction-specific dumping margins.

*Remand Results* at 12–14.

Pursuant to both methodologies, Commerce calculates the § 1677(35)(A) dumping margin by subtracting the export price from normal value for each averaging group. Once a dumping margin has been established, Commerce aggregates these dumping margins to determine a weighted average dumping margin. In an investigation, Commerce aggregates all of the dumping margins to determine "overall pricing behavior." *Remand Results* at 14. In a review, Commerce zeros negative margins prior to aggregation to arrive at a more accurate margin and to uncover

in the various forms of the subject merchandise. Consequently, for these pricing values to result in a manageable assessment rate, Commerce must further treat the data. Such considerations lend further support to the necessity of Commerce developing a methodolo-

gy for translating dumping margins into antidumping duties and give lie to the notion that a § 1677(35)(A) dumping margin is a sufficient basis upon which to assess an antidumping duty.

masked dumping. *Id.* at 7, 14. Thus, "Commerce is not reading 'exceeds' to mean two things. It is reading it as basically irrelevant to the calculation methodology, whether it expresses its view in that manner or not." *Union Steel,* 36 CIT at ——, 823 F.Supp.2d at 1357.

Rather than reading "exceeds" in § 1677(35)(A) inconsistently, Commerce adopts two different methodologies for translating the dumping margin into an antidumping duty. In investigations, Commerce adopts a methodology intended to capture overall pricing behavior for the purpose of determining who should and should not fall within the purview of the antidumping duty order; for this purpose, Commerce allows negative margins to offset positive margins. In administrative reviews, however, Commerce has determined that a methodology that establishes the antidumping duty with greater accuracy is warranted both because the importer must actually pay the resulting antidumping duty and because it serves to uncover masked dumping[10]; for this purpose, Commerce zeroes negative dumping margins.

Commerce has offered a reasonable basis for treating investigations and reviews differently. *See Nat'l Org. of Veterans' Advocates, Inc. v. Sec'y of Veterans Affairs,* 260 F.3d 1365, 1379–80 (Fed.Cir. 2001) (requiring agency to provide reasonable explanation for treating the same language in two statutory provisions differ-

ently). This reasoning is based in part on the antidumping statute's objective of determining margins as accurately as possible, *Rhone Poulenc, Inc. v. United States,* 899 F.2d 1185, 1191 (Fed.Cir.1990), in order to remedy the effect of unfair trading practices, *Chaparral Steel Co. v. United States,* 901 F.2d 1097, 1103–04 (Fed.Cir. 1990). Such is the basis behind seeking accuracy through zeroing in administrative reviews. Commerce's reasoning is also based on its decision to implement an adverse WTO decision regarding investigations, which was properly done consistent with Commerce's authority and has been upheld as reasonable by the Court of Appeals. While implementation of an adverse WTO determination is not a sufficient basis for an inconsistent interpretation of a statute, as noted above, it is a reasonable basis for the Department to reconsider the purpose, and therefore methodology, of an antidumping investigation, i.e., a reasonable basis for departing from its prior position.

Thus, the court agrees with the recent decision in *Union Steel* that "when it comes to reviews, which are intended to more accurately reflect commercial reality, Commerce is permitted to unmask dumping behavior in a way that is not necessary at the investigation stage." *Union Steel,* 36 CIT at ——, 823 F.Supp.2d at 1359. Commerce's decision to adjust its methodology to seek overall pricing behavior in investigations and more accurate duties in

**10.** Plaintiffs argue that Commerce cannot rely on this reasoning because it has repudiated the necessity of zeroing as a measure to counteract masked and targeted dumping in its recent decision to cease zeroing in reviews. Pls.' Comments at 10–11 (citing *Antidumping Proceedings: Calculation of the Weighted–Average Dumping Margin and Assessment Rate in Certain Antidumping Duty Proceedings; Final Modification,* 77 Fed.Reg. 8101, 8104 (Feb. 14, 2012)). Plaintiffs did not raise this argument before Commerce. *See* Comments on

Draft Results of Redetermination Pursuant to Court Remand, A–552–802, ARP 08–09 (Apr. 5, 2012), Remand R. Pub. Doc. 3. Because Plaintiffs failed to raise this argument before the Department, the court will not now consider it. *See* 28 U.S.C. § 2637(d) (2006); *Consol. Bearings Co. v. United States,* 348 F.3d 997, 1003 (Fed.Cir.2003) ("In the Court of International Trade, a plaintiff must show that it exhausted its administrative remedies, or that it qualifies for an exception to the exhaustion doctrine.").

reviews, by zeroing in reviews but not in investigations, is a reasonable interpretation of the statute. Because Commerce has reasonably interpreted the statute, its explanation for zeroing in administrative reviews but not in investigations is affirmed.

## II. Individual Review of Grobest as a Voluntary Respondent

### A. Background

In the *Final Results,* Commerce denied a revocation request from Plaintiff Grobest because Grobest was not individually reviewed. In *Grobest I,* Grobest challenged this determination, arguing, *inter alia,* that it should have been reviewed as a voluntary respondent pursuant to 19 U.S.C. § 1677m(a).[11] The court found that Commerce had failed to apply the § 1677m(a) standard when it denied Grobest's request for voluntary respondent status but had, instead, improperly applied the § 1677f–1(c)(2) standard for choosing mandatory respondents. *Grobest I,* 36 CIT at ——, 815 F.Supp.2d at 1362–63. Therefore, the court remanded this challenge to Commerce to evaluate Grobest's request for voluntary respondent status consistent with the standard set forth in § 1677m(a). *Id.* at 1364.

### B. Analysis

In the *Remand Results,* Commerce again rejected Grobest's request for voluntary respondent status. On remand, Commerce determined that individual review of

Grobest "would have been unduly burdensome and inhibited the timely completion of the review." *Remand Results* at 15. Commerce first contends that the workload in this case along with the workload in other antidumping and countervailing duty cases handled by the office in charge of this case made individual review of Grobest unduly burdensome. Second, Commerce contends that having fully extended the time for the preliminary results and partially extended the time for the final results, it could not individually review Grobest without rendering completion of the administrative review untimely.

Grobest challenges the *Remand Results* as an unreasonable interpretation of § 1677m(a). In particular, Grobest contends that "the Department says that even one company can be a 'large' number under the statute. This reading of the statute ignores [the plain language of the provision in] that the term 'so large' refers to a 'number' not a description of the respondents." Pls.' Comments at 16 (citations omitted). Therefore, according to Grobest, Commerce cannot refuse to individually review one or two voluntary respondents because these are not "large numbers." *Id.* at 16–17.

 It is not the role of the court to second guess Commerce's allocation of its resources. *See Longkou Haimeng Mach. Co. v. United States,* 32 CIT 1142, 1151, 581 F.Supp.2d 1344, 1353 (2008). "[A]ny assessment of Commerce's operational ca-

---

11. Section 1677m(a) reads in relevant part:
 In ... a review under section 1675(a) of this title in which [Commerce] has, under section 1677f–1(c)(2) of this title ... limited the number of exporters or producers examined ... [Commerce] shall establish ... an individual weighted average dumping margin for any exporter or producer not initially selected for individual examination ... who submits to [Commerce] the information requested from exporters or produc-

ers selected for examination, if (1) such information is so submitted by the date specified (A) for exporters and producers that were initially selected for examination ... and (2) the number of exporters or producers who have submitted such information is not so large that individual examination of such exporters or producers would be unduly burdensome and inhibit the timely completion of the investigation.

pabilities or deadline rendering must be made by the agency itself." *Id.; see also Torrington Co. v. United States,* 68 F.3d 1347, 1351 (Fed.Cir.1995) ("[A]gencies with statutory enforcement responsibilities enjoy broad discretion in allocating investigative and enforcement resources."). Because allocation of resources is committed to the sound discretion of the agency, so long as Commerce complies with statutory requirements the court reviews its allocation decision for abuse of discretion, i.e., "whether Commerce's decision was 'based on a consideration of the relevant factors and whether there has been a clear error of judgment.'" *Torrington,* 68 F.3d at 1351 (quoting *Citizens to Pres. Overton Park, Inc. v. Volpe,* 401 U.S. 402, 416, 91 S.Ct. 814, 28 L.Ed.2d 136 (1971)).

■ Insofar as Grobest challenges Commerce's interpretation of the statute pursuant to the initial step in the *Chevron* framework, its argument is unavailing. Contrary to Grobest's assertion, the statute does not unambiguously define "a number so large." Rather, the statute conditions consideration of "a number so large" on whether review of such a number of respondents would be unduly burdensome and inhibit the timely completion of the review. The fact that the statute sets out a standard for interpreting "a number so large" means that there is no definitive number contemplated under the statute. Rather, "number" and "large" are ambiguous statutory terms; thus, the court must consider whether Commerce's interpretation is reasonable. *Chevron,* 467 U.S. at 842–45, 104 S.Ct. 2778.

In the *Remand Results,* Commerce chose to examine the burden imposed and the effect upon the timeliness of the review posed by individual investigation of one voluntary respondent. In doing so, Commerce interpreted the statute not to set a floor for the number of voluntary respondents to be reviewed; rather, Commerce

interpreted the statute to render every voluntary respondent request subject to an undue burden and timely completion analysis. Such interpretation is reasonable as it contemplates the standard set forth by the statute itself—whether the number of respondents is so large as to be unduly burdensome and inhibit the timely completion of the review. *Cf. F.C.C. v. AT & T Inc.,* —— U.S. ——, 131 S.Ct. 1177, 1184, 179 L.Ed.2d 132 (2011) ("[S]tatutory interpretation turns on the language itself, the specific context in which that language is used, and the broader context of the statute as a whole." (quoting *Nken v. Holder,* 556 U.S. 418, 426, 129 S.Ct. 1749, 173 L.Ed.2d 550 (2009) (internal quotation marks omitted))). In contrast, Grobest's argument that the number of voluntary respondents must reach some arbitrary threshold of largeness fails to consider the relative burdens that may be imposed by review of any one respondent, thereby disregarding the statutorily established standard.

■ Having considered whether Commerce's statutory interpretation is reasonable, we must now consider whether Commerce's decision amounted to an abuse of discretion. The Court of Appeals has stated that "an agency abuses its discretion where its 'decision (1) is clearly unreasonable, arbitrary, or fanciful; (2) is based on an erroneous conclusion of law; (3) rests on clearly erroneous fact findings; or (4) follows from a record that contains no evidence on which the [agency] could rationally base its decision.'" *Sterling Fed. Sys., Inc. v. Goldin,* 16 F.3d 1177, 1182 (Fed.Cir.1994) (quoting *Gerritsen v. Shirai,* 979 F.2d 1524, 1529 (Fed.Cir.1992)); *see also Robert Bosch LLC v. Pylon Mfg. Corp.,* 659 F.3d 1142, 1148–49 (Fed.Cir. 2011) (noting that a clear error of judgment occurs when an action is "arbitrary, fanciful or clearly unreasonable"). When

the record cannot support the agency's determination or the agency's exercise of discretion exceeds the limits of the statute, the agency has abused its discretion.

 As we explained in *Grobest I*, § 1677m(a) sets a heightened standard that Commerce must meet when denying individual review to a voluntary respondent. *See Grobest I*, 36 CIT at ——, 815 F.Supp.2d at 1363. That heightened standard anticipates voluntary respondents placing some burden on the agency and requires that the voluntary respondents receive an individual review in those circumstances. · Such an expectation was contemplated by Congress when it noted in the Statement of Administrative Action for the Uruguay Rounds Agreements Act that "Commerce, consistent with Article 6.10.2 of the Agreement, will not discourage voluntary responses and will endeavor to investigate all firms that voluntarily provide timely responses in the form required...." Uruguay Round Agreements Act, Statement of Administrative Action, H.R. Doc. No. 103–316, vol. 1, at 873 (1994), *reprinted in* 1994 U.S.C.C.A.N. 4040, 4201 ("SAA"). If this were not the

case, then no analysis beyond that required in § 1677f–1(c)(2) would be required. *Cf. Grobest I*, 36 CIT at ——; 815 F.Supp.2d at 1362 ("To limit voluntary respondents through § 1677f–1(c)(2) is to foreclose review under § 1677m(a) barring the unexpected and irregular."). We held in *Grobest I* that the agency cannot make a voluntary respondent decision based on its analysis pursuant to § 1677f–1(c)(2); likewise, the agency cannot draw its § 1677m(a) analysis so narrowly that it mirrors the analysis under § 1677f–1(c)(2). It is only when the burden becomes *undue* that Commerce may decline to individually review voluntary respondents.

 In this case Commerce has failed to show undue burden and has exercised its discretion in a way that renders the statute meaningless. On remand, Commerce found individual review of one voluntary respondent to be unduly burdensome. However, the facts that Commerce put forward to support that conclusion do not distinguish this case from the paradigmatic review of an antidumping or countervailing duty order.[12] Rather, the burdens Commerce names in the *Remand*

---

**12.** Commerce asserts the following facts to support its determination that review of Grobest would be unduly burdensome: The voluntary respondent materials are voluminous, require careful examination of each response, and are likely to require supplemental questionnaires. *Remand Results* at 15–16. Prior experience examining the mandatory respondent Minh Phu Group required four supplemental questionnaires, six deadline extensions, and an analysis of both export and constructed export price. *Id.* at 16. The second mandatory respondent, Nha Trang, had not been reviewed previously and the Department expected to expend significant resources reviewing Nha Trang for the first time. *Id.* at 16–17. The Department's prior experience reviewing Grobest led it to believe that a review of Grobest would require a "thorough examination likely involving several supplemental questionnaires," because the prior review of Grobest required four supplemental

questionnaires and four extensions of time. *Id.* at 17. Commerce initiated a new shipper review of Nhat Duc Co., Ltd. on March 26, 2009. *Id.* The Department, and specifically AD/CVD Operations Office 9, was concurrently involved in ten administrative reviews and two investigations with overlapping deadlines. *Id.* at 17–18. High workloads throughout the Import Administration prevented reallocation of resources to Operations Office 9. *Id.* at 18. The review of Minh Phu Group and Nha Trang required seven supplemental questionnaires resulting in 4,535 pages and sixteen databases requiring analysis. *Id.* at 19. Analysis of the factors of production in shrimp cases require more time consuming review because the subject merchandise is valued based on count size. *Id.* at 32. The Department fully extended the deadlines for the *Preliminary Results* and partially extended the deadlines for the *Final Results*. *Id.* at 19–20.

*Results* are the same burdens that occur in every review. In this regard, Commerce's decision that the burden in this case is undue sets the bar for undue burden too low because it would make individual review of voluntary respondents in any typical antidumping or countervailing duty review unduly burdensome, and such a determination renders § 1677m(a) meaningless. *Cf. Grobest I,* 36 CIT at ——, 815 F.Supp.2d at 1363; *see also* SAA, vol. 1 at 873, 1994 U.S.C.C.A.N. at 4201.

When Commerce can show that the burden of reviewing a voluntary respondent would exceed that presented in the typical antidumping or countervailing duty review, the court will not second guess Commerce's decision on how to allocate its resources. *See Longkou Haimeng Mach.,* 32 CIT at 1151, 581 F.Supp.2d at 1353. However, Commerce's failure to make such a showing in this case, thereby rendering § 1677m(a) meaningless, is an abuse of discretion. Therefore, this case is remanded to Commerce to individually review Grobest as a voluntary respondent and, if appropriate in light of the review, to consider Grobest's request for revocation.

### CONCLUSION

In light of the foregoing opinion, the *Final Results,* 75 Fed.Reg. at 47,771, as explained by the *Remand Results,* are affirmed in part and remanded in part. Commerce's explanation for why it continued to zero in this review after ceasing zeroing in investigations is affirmed. Commerce's assignment of the separate rate to Amanda Foods is also affirmed. Commerce's rejection of Grobest's request for voluntary respondent status is remanded to Commerce to conduct an individual review of Grobest as a voluntary respondent and to reconsider Grobest's revocation request in light of the results of that review.

Commerce shall have until September 14, 2012, to complete and file its remand redetermination. Plaintiffs and Defendant–Intervenors shall have until September 28, 2012, to file comments. Plaintiffs, Defendant, and Defendant–Intervenors shall have until October 8, 2012, to file any reply.

It is **SO ORDERED.**